186

| | | | FF&E Schedule for 8th Floor Club Units | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject to Club Sponsor's right to make substitutions as set forth in the Offering Plan, the Club Units will be furnished with the following (or comparable) furnishings, fixtures and equipment (in addition to the fixtures and appliances already listed in Section U of the Engineering Report) | | | | | | | | | | | | | | |
| | | | | 801 | 803 | 807 | 808 | 809 | 815 | 819 | 821 | 822 | 836 | 835 |
| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | | | | | | | | | | | |
| B1 | Sofa - 69" | | | | | | 0 | 0 | | | | | | |
| B2 | Coffee Table | Artco Contract Furnishings | Custom Metal Bamboo Coffee Table | | | | 0 | 0 | | | | | | |
| B3 | Arm Chair (IPF) | Invincible IPF | Style: 3303DD | | | | 1 | 1 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| B4 | Tall Entertainment Unit | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B5 | Low Entertainment Unit | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B6 | Pop Up Unit | Artco Contract Furnishings | Custom Pop UP TV Cabinet | | | | 1 | 1 | | | | | | |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Blue | | | | | | | | | | | |
| B7 | King Headboard | Charter Furniture | Custom Headboard | | | | 1 | 1 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| B8 | King Canopy Bed Drape | Mason Contract Products | Custom Bed Canopy | | | | 1 | 1 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 1032JZ, Color: Ice Blue 2 | | | | | | | | | | | |
| | | | Hanes Fabrics Co., Pattern: 25053 Flametrol 3PL, Color: White/White | | | | | | | | | | | |
| B9 | Night Table | Decca Furniture | Custom Night Table | | | | 0 | 0 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| B10 | Double Headboard | Charter Furniture | Custom Headboard | | | | 0 | 0 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| B13 | Small Night Table | Decca Furniture | Custom Night Table | | | | 0 | 0 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| B14 | Wall Panel Installation | Fabric Wall Concepts | Custom Wall Upholstery | | | | * | * | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| B15 | Carpet | Stark Carpet Corporation | Custom St. Regis Special Production | | | | * | * | | | | | | |
| | | | Leggett & Platt, Hartex Super Carpet Pad | | | | | | | | | | | |
| B16 | Window Drapery Fabrication | Mason Contract Products | Custom Window Treatments | | | | 1 | 2 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| | | | Richmond Textiles, Pattern: Cloud, Color: White | | | | | | | | | | | |
| B17 | Blackout Shades | Mason Contract Products | Clutch Roller Blackout Shades | | | | * | * | | | | | | |
| B18 | Artwork | | | | | | * | * | | | | | | |
| B19 | ELIMINATE | | | | | | - | - | | | | | | |
| B20 | Fabric/Fabrication Wastebasket | Paradigm Trends | Custom Upholstered Metal Wastebasket | | | | 1 | 1 | | | | | | |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Blue | | | | | | | | | | | |
| B21 | Bath Wallcovering Installation | Koroseal Wallcoverings | Pattern: Solitaire II, MLS 20-04-12915, Color: Atrium White | | | | 1 | 1 | | | | | | |
| B23 | Bathroom Tissuebox / Tray | Waterworks | Style: 05924 and Style: 05922 | | | | 1 | 1 | | | | | | |
| B24 | Bathroom Wastebasket | Waterworks | Style: 05916 | | | | 1 | 1 | | | | | | |
| B26 | Tall Entertainment Unit - 23" | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B27 | Low Entertainment Unit - 23" | | | | | | 0 | 0 | | | | | | |
| B29 | Bath Roman Shade | Mason Contract Products | Custom Roman Shade | | | | 1 | 0 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Georgetown, Color: Cool Gray | | | | | | | | | | | |
| B30 | Sleeper Sofa 69" | Charter Furniture | Custom Sleeper Sofa | | | | 1 | 1 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| G1 | Sofa - 76" | | | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G2 | Coffee Table | Artco Contract Furnishings | Custom Metal Bamboo Coffee Table | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| G3 | Arm Chair (IPF) | Invincible IPF | Style: 3303DD | 2 | 2 | 2 | | | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| G4 | Tall Entertainment Unit | Decca Furniture | Custom Armoire | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 |
| G5 | Low Entertainment Unit | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |

187

| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | 601 | 603 | 607 | 808 | 809 | 819 | 818 | 821 | 822 | 836 | 835 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G6 | Pop Up Unit | Artco Contract Furnishings | Custom Pop UP TV Cabinet | 0 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 23858 Raffia Check, Color: Ivory | | | | | | | | | | | |
| G7 | King Headboard | Charter Furniture | Custom Headboard | 1 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G8 | King Canopy Bed Drape | Mason Contract Products | Custom Bed Canopy | 1 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 10225RK, Color: Gold #3 | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| | | | Hanes Fabrics Co., Pattern: 25053 Flametrol 3PL, Color: White/White | | | | | | | | | | | |
| G9 | Night Table | Decca Furniture | Custom Night Table | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| G10 | Double Headboard | Charter Furniture | Custom Headboard | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G14 | Club Chair | Charter Furniture | Custom Lounge Chair | 2 | 1 | 1 | | | 1 | 4 | 1 | 1 | 2 | 3 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| G15 | Secretary | Decca Furniture | Custom Secretary | 1 | 1 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G16 | Ottoman | Charter Furniture | Custom Ottoman | 1 | 1 | 0 | | | 1 | 1 | 0 | 0 | 1 | 1 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G17 | Small Night Table | Decca Furniture | Custom Night Table | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| G18 | Drink Cart | Arc Metal Group LLC | Custom Tea Tray | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G19 | 35" Round Wood Table | Decca Furniture | Custom Wood Dining Table | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 |
| G20 | Wall Panel Installation | Fabric Wall Concepts | Custom Wall Upholstery | * | * | * | | | * | * | * | * | * | * |
| | | | Kravet Fabrics, Pattern: 10225RK, Color: Gold #3 | | | | | | | | | | | |
| G21 | Carpet | Stark Carpet Corporation | Custom St. Regis Special Production | * | * | * | | | * | * | * | * | * | * |
| | | | Leggett & Platt, Hartex Super Carpet Pad | | | | | | | | | | | |
| G22 | Window Drapery Fabrication | Mason Contract Products | Custom Window Treatments | * | * | * | | | * | * | * | * | * | * |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| | | | Richmond Textiles, Pattern: Cloud, Color: White | | | | | | | | | | | |
| G23 | Blackout Shades | Mason Contract Products | Clutch Roller Blackout Shades | * | * | * | | | * | * | * | * | * | * |
| G24 | Artwork | | | | | | | | | | | | | |
| G25 | Decorative Accessories | Pearl River Mart | Style: 8-905125 | * | * | * | | | * | * | * | * | * | * |
| | | | Style: JOY-90-5235 | * | * | * | | | * | * | * | * | * | * |
| | | | Style: HAR-NT128 | * | * | * | | | * | * | * | * | * | * |
| G26 | Fabric/Fabrication Wastebasket | Paradigm Trends | Custom Upholstered Metal Wastebasket | 2 | 3 | 2 | | | 3 | 3 | 3 | 2 | 3 | 3 |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Ivory | | | | | | | | | | | |
| G27 | Bath Wallcovering Installation | Koroseal Wallcoverings | Pattern: Solitaire II, MLS 20-04-12915, Color: Atrium White | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G28 | Bath Roman Shade | Mason Contract Products | Custom Roman Shade | 1 | 1 | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Valley Forge Fabrics, Pattern: Georgetown, Color: Cool Gray | | | | | | | | | | | |
| G30 | Bathroom Tissuebox / Tray | Waterworks | Style: 05924 and Style: 05922 | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G31 | Bathroom Wastebasket | Waterworks | Style: 05916 | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G33 | Planters | | | * | * | * | | | * | * | * | * | * | * |
| G35 | Tall Entertainment Unit - 23" | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G36 | Low Entertainment Unit - 23" | Decca Furniture | Custom Armoire | 0 | 0 | 1 | | | 0 | 0 | 2 | 0 | 0 | 0 |
| G37 | Tall Entertainment Unit - 32" | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G38 | Wallcovering @ Foyer | Koroseal Wallcoverings | Pattern: Tridded, MLS 20-04-12918, Color: Illuminate | * | * | * | | | * | * | * | * | * | * |
| G39 | Sleeper Sofa - 76" | Charter Furniture | Custom Sleeper Sofa | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| G40 | Sleeper Sofa - 69" | Charter Furniture | Custom Sleeper Sofa | 0 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| L1 | Large Ceramic Lamp | Lumis Srl | Custom Porcelain Lamp | 4 | 5 | 2 | 4 | 4 | 6 | 4 | 7 | 3 | 6 | 6 |
| L2 | Medium Ceramic Lamp | Lumis Srl | Custom Porcelain Lamp | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| L3 | Floor Lamp | Lumis Srl | Custom Metal Floor Lamp | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 3 |
| L4 | Crystal Desk Lamp | Visual Comfort & Company | Style: CHA8920-CG-S | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |

| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | 801 | 803 | 807 | 808 | 809 | 815 | 818 | 821 | 822 | 836 | 835 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L5 | Bronze Gooseneck Lamp | Absolute Action Limited | Dual Bedhead Fibre Optic Reading Lights | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| L6 | Bronze Gooseneck Lamp | Absolute Action Limited | Dual Bedhead Fibre Optic Reading Lights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1 | Existing Chest Side Table | | Existing | 2 | 4 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 2 |
| | Existing 26" Chest Side Table | | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 2 |
| | Existing 22" Chest Side Table | | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E2 | New Blue Oval Back Armless Chairs | Invincible IPF | Custom Oval Back Side Chair | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| E3 | Existing Desk | | Existing | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| E4 | Existing King Bed | | Existing | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| E5 | Existing Double Bed | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E7 | Existing Chandelier | | Existing | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| E8 | ELIMINATE | | | - | - | - | - | - | - | - | - | - | - | - |
| E9 | Existing Mirror | | Existing | * | * | * | * | * | * | * | * | * | * | * |
| E10 | Existing 25" Round Wood Table | | Existing | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 3 |
| E11 | New Bench - Blue | Invincible IPF | Custom Bench | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Blue | | | | | | | | | | | |
| E12 | Existing Desk | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E13 | Existing Console Table | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E14 | Existing Chest of Drawers | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E16 | New Gold Oval Back Arm Chairs | Invincible IPF | Custom Oval Back Side Chair | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 0 | 2 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| E17 | Existing Sconces | | Existing | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E18 | New Gold Oval Back Armless Chairs | Invincible IPF | Custom Oval Back Side Chair | 2 | 4 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 4 | 3 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| E19 | New Bench - Gold | Invincible IPF | Custom Bench | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Ivory | | | | | | | | | | | |
| E20 | Existing Dining Table | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E21 | Existing Dining Chairs | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E22 | Existing Armoire | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E23 | Existing Sideboard | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E24 | Existing Hallway Light | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E25 | Existing Ceiling Mounted Chandelier | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E26 | Existing Swing Arm Reading Lamps | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | Millwork Cabinet | | | 1 | 2 | 0 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 |
| EQU-1 | 32" LCD TV @ Pop Up | Sharp Electronics | Model: LC32D7U-32" HDTV LCD Television | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| EQU-1A | Stationary TV Mount @ 32" LCD | Chief Manufacturing | Model: FSM-4226 Stationary Wall Mount Bracket | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| EQU-2 | Minibars | Avanti Products | Model: WC262BG, Color: Black | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| EQU-3 | Safes | Assa Abloy Hospitality | Model: Infinity Digital (ID41) | 1 | 2 | 0 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 |
| EQU-4 | Fax Machines | Brother | Model: MFC-420CN | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| EQU-5 | Telephones | Teledex LLC | Model: 00F2053D/DC9205 and Model: 00B2510 | | | | | Distribution comparable to hotel rooms | | | | | | |
| EQU-5A | Inncom GDA 700 Handsets | Inncom International Inc. | Model: GDA-700 Handsets | | | | | Distribution comparable to hotel rooms | | | | | | |
| EQU-7 | 13" LCD TV @ Bathrooms | Sharp Electronics | Model: LC13SU1U-S Aquos Liquid Crystal TV | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| EQU-7A | Pivot Mounts @ 13" TV | Chief Manufacturing | Model: FWP-110S Pivot/Pitch Wall Mount Plasma | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| EQU-8A | Stationary Wall Mount @ 32" Plasma | Chief Manufacturing | Model: Static Q-Latch PSM2093 Stationary Wall Mount Bracket | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| EQU-9 | Sony 42" Plasma Televisions | Sony | Model: KE-42TS2/KE-42M1 Plasma WEGA Integrated Plasma TV | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EQU-9A | Stationary Wall Mount @ 42" Plasma | Chief Manufacturing | Model: Static Q-Latch PSM2094 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EQU-10 | DVD Home Theater Systems | Zenith Electronics Corporation | Model: DVT 412 Digital Dolby Home Theater in a Box | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| EQU-12 | Round Ceiling Speakers | Sonance | Model: Symphony 823TR | 4 | 6 | 4 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 |

| | | | | FF&E Schedule for 9th Floor Club Units | | | | | | | | | | |

Subject to Club Sponsor's right to make substitutions as set forth in the Club Offering Plan, the Club Units will be furnished with the following (or comparable) furnishings, fixtures and equipment (in addition to the fixtures and appliances already listed in Section LI of the Engineering Report)

| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | 901 | 903 | 907 | 908 | 909 | 915 | 918 | 921 | 922 | 936 | 935 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B1 | Sofa - 69" | | | | | | | | | | | | | |
| B2 | Coffee Table | Artco Contract Furnishings | Custom Metal Bamboo Coffee Table | | | | 0 | 0 | | | | | | |
| B3 | Arm Chair (IPF) | Invincible IPF | Style: 3303DD | | | | 1 | 1 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| B4 | Tall Entertainment Unit | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B5 | Low Entertainment Unit | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B6 | Pop Up Unit | Artco Contract Furnishings | Custom Pop UP TV Cabinet | | | | 1 | 1 | | | | | | |
| | | | Kravet Fabrics, Pattern: 23858 Raffia Check, Color: Blue | | | | | | | | | | | |
| B7 | King Headboard | Charter Furniture | Custom Headboard | | | | 1 | 1 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| B8 | King Canopy Bed Drape | Mason Contract Products | Custom Bed Canopy | | | | 1 | 1 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 1032JZ, Color: Ice Blue 2 | | | | | | | | | | | |
| | | | Henes Fabrics Co., Pattern: 250S3 Flannelroi 3PL, Color: White/White | | | | | | | | | | | |
| B9 | Night Table | Decca Furniture | Custom Night Table | | | | 0 | 0 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| B10 | Double Headboard | Charter Furniture | Custom Headboard | | | | 0 | 0 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| B13 | Small Night Table | Decca Furniture | Custom Night Table | | | | 0 | 0 | | | | | | |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Blue Smoke | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| B14 | Wall Panel Installation | Fabric Wall Concepts | Custom Wall Upholstery | | | | * | * | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| B15 | Carpet | Stark Carpet Corporation | Custom St. Regis Special Production | | | | * | * | | | | | | |
| | | | Leggett & Platt, Harlex Super Carpet Pad | | | | | | | | | | | |
| B16 | Window Drapery Fabrication | Mason Contract Products | Custom Window Treatments | | | | 1 | 2 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| | | | Richmond Textiles, Pattern: Cloud, Color: White | | | | | | | | | | | |
| B17 | Blackout Shades | Mason Contract Products | Clutch Roller Blackout Shades | | | | * | * | | | | | | |
| B18 | Artwork | | | | | | - | * | | | | | | |
| B19 | ELIMINATE | | | | | | - | - | | | | | | |
| B20 | Fabric/Fabrication Wastebasket | Paradigm Trends | Custom Upholstered Metal Wastebasket | | | | 1 | 1 | | | | | | |
| | | | Kravet Fabrics, Pattern: 23856 Raffia Check, Color: Blue | | | | | | | | | | | |
| B21 | Bath Wallcovering Installation | Koroseal Wallcoverings | Pattern: Solitaire II, MLS 20-04-12915, Color: Atrium White | | | | 1 | 1 | | | | | | |
| B23 | Bathroom Tissuebox / Tray | Waterworks | Style: 05924 and Style: 05922 | | | | 1 | 1 | | | | | | |
| B24 | Bathroom Wastebasket | Waterworks | Style: 05916 | | | | 1 | 1 | | | | | | |
| B26 | Tall Entertainment Unit - 23" | Decca Furniture | Custom Armoire | | | | 0 | 0 | | | | | | |
| B27 | Low Entertainment Unit - 23" | | | | | | 0 | 0 | | | | | | |
| B29 | Bath Roman Shade | Mason Contract Products | Custom Roman Shade | | | | 1 | 0 | | | | | | |
| | | | Valley Forge Fabrics, Pattern: Georgetown, Color: Cool Gray | | | | | | | | | | | |
| B30 | Sleeper Sofa 69" | Charter Furniture | Custom Sleeper Sofa | | | | 1 | 1 | | | | | | |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| G1 | Sofa - 76" | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G2 | Coffee Table | Artco Contract Furnishings | Custom Metal Bamboo Coffee Table | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 |
| G3 | Arm Chair (IPF) | Invincible IPF | Style: 3303DD | 2 | 2 | 2 | | | | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| G4 | Tall Entertainment Unit | Decca Furniture | Custom Armoire | 1 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | 1 |
| G5 | Low Entertainment Unit | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | | 0 | 0 | 0 | 0 | 0 | 0 |

190

| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | 901 | 903 | 907 | 908 | 909 | 915 | 918 | 921 | 922 | 936 | 935 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G6 | Pop Up Unit | Artco Contract Furnishings | Custom Pop UP TV Cabinet | 0 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 23856 Raffle Check, Color: Ivory | | | | | | | | | | | |
| G7 | King Headboard | Charter Furniture | Custom Headboard | 1 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G8 | King Canopy Bed Drape | Mason Contract Products | Custom Bed Canopy | 1 | 2 | 1 | | | 2 | 2 | 2 | 1 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 10225RK, Color: Gold #3 | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| | | | Hanes Fabrics Co., Pattern: 25053 Flametrol 3PL, Color: White/White | | | | | | | | | | | |
| G9 | Night Table | Decca Furniture | Custom Night Table | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| G10 | Double Headboard | Charter Furniture | Custom Headboard | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G14 | Club Chair | Charter Furniture | Custom Lounge Chair | 2 | 1 | 1 | | | 1 | 4 | 1 | 1 | 2 | 3 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| G15 | Secretary | Decca Furniture | Custom Secretary | 1 | 1 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G16 | Ottoman | Charter Furniture | Custom Ottoman | 1 | 1 | 0 | | | 1 | 1 | 0 | 0 | 1 | 1 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| G17 | Small Night Table | Decca Furniture | Custom Night Table | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | P. Kaufmann Fabrics, Pattern: Bedouin, Color: Straw | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 10035RK, Color: Gold #2 | | | | | | | | | | | |
| G18 | Drink Cart | Arc Metal Group LLC | Custom Tea Tray | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G19 | 29" Round Wood Table | Decca Furniture | Custom Wood Dining Table | 1 | 1 | 1 | | | 1 | 1 | 0 | 1 | 1 | 1 |
| G20 | Wall Panel Installation | Fabric Wall Concepts | Custom Wall Upholstery | * | * | * | | | * | * | * | * | * | * |
| | | | Kravet Fabrics, Pattern: 10225RK, Color: Gold #3 | | | | | | | | | | | |
| G21 | Carpet | Stark Carpet Corporation | Custom St. Regis Special Production | * | * | + | | | * | * | * | * | + | * |
| | | | Leggett & Platt, Hartex Super Carpet Pad | | | | | | | | | | | |
| G22 | Window Drapery Fabrication | Mason Contract Products | Custom Window Treatments | * | * | + | | | + | * | * | * | + | * |
| | | | Valley Forge Fabrics, Pattern: Boutique Stripe, Color: 340-DM | | | | | | | | | | | |
| | | | Kravet Fabrics, Pattern: 8766, Color: 311 | | | | | | | | | | | |
| | | | Richmond Textiles, Pattern: Cloud, Color: White | | | | | | | | | | | |
| G23 | Blackout Shades | Mason Contract Products | Clutch Roller Blackout Shades | * | * | * | | | * | * | * | * | * | * |
| G24 | Artwork | | | | | | | | | | | | | |
| G25 | Decorative Accessories | Pearl River Mart | Style: 8-905125 | * | * | * | | | * | * | * | * | * | * |
| | | | Style: JOY-90-5235 | * | * | * | | | * | * | * | * | * | * |
| | | | Style: HAR-NT128 | * | * | * | | | * | * | * | * | * | * |
| G26 | Fabric/Fabrication Wastebasket | Paradigm Trends | Custom Upholstered Metal Wastebasket | 2 | 3 | 2 | | | 3 | 3 | 3 | 2 | 3 | 3 |
| | | | Kravet Fabrics, Pattern: 23856 Raffle Check, Color: Ivory | | | | | | | | | | | |
| G27 | Bath Wallcovering Installation | Koroseal Wallcoverings | Pattern: Solitaire II, MLS 20-04-12915, Color: Atrium White | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G28 | Bath Roman Shade | Mason Contract Products | Custom Roman Shade | 1 | 1 | 0 | | | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | Valley Forge Fabrics, Pattern: Georgetown, Color: Cool Gray | | | | | | | | | | | |
| G30 | Bathroom Tissuebox / Tray | Waterworks | Style: 05924 and Style: 05922 | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G31 | Bathroom Wastebasket | Waterworks | Style: 05916 | 2 | 2 | 1 | | | 3 | 3 | 2 | 2 | 3 | 3 |
| G33 | Planters | | | * | * | * | | | * | * | * | * | * | * |
| G35 | Tall Entertainment Unit - 23" | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G36 | Low Entertainment Unit - 23" | Decca Furniture | Custom Armoire | 0 | 0 | 1 | | | 0 | 0 | 2 | 0 | 0 | 0 |
| G37 | Tall Entertainment Unit - 32" | Decca Furniture | Custom Armoire | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| G38 | Wallcovering @ Foyer | Koroseal Wallcoverings | Pattern: Trinidad, MLS 20-04-12918, Color: Illuminate | * | * | * | | | * | * | * | * | * | * |
| G39 | Sleeper Sofa - 76" | Charter Furniture | Custom Sleeper Sofa | 1 | 1 | 1 | | | 1 | 1 | 1 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| G40 | Sleeper Sofa - 69" | Charter Furniture | Custom Sleeper Sofa | 0 | 0 | 0 | | | 0 | 0 | 0 | 1 | 1 | 1 |
| | | | Kravet Fabrics, Pattern: 10167RK, Color: Beige #3 | | | | | | | | | | | |
| L1 | Large Ceramic Lamp | Lumis Srl | Custom Porcelain Lamp | 4 | 5 | 2 | 4 | 4 | 6 | 4 | 7 | 3 | 6 | 6 |
| L2 | Medium Ceramic Lamp | Lumis Srl | Custom Porcelain Lamp | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| L3 | Floor Lamp | Lumis Srl | Custom Metal Floor Lamp | 2 | 2 | 2 | 0 | 0 | 2 | 3 | 1 | 2 | 2 | 3 |
| L4 | Crystal Desk Lamp | Visual Comfort & Company | Style: CHA8920-CG-S | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |

191

| Code | Item Description | VENDOR/MAKE | MODEL/PATTERN | 901 | 903 | 907 | 908 | 909 | 915 | 918 | 921 | 922 | 936 | 935 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L5 | Bronze Goosenack Lamp | Absolute Action Limited | Dual Bedhead Fibre Optic Reading Lights | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| L6 | Bronze Goosenack Lamp | Absolute Action Limited | Dual Bedhead Fibre Optic Reading Lights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E1 | Existing Chest Side Table | | Existing | 2 | 4 | 2 | 2 | 0 | 4 | 0 | 2 | 2 | 2 | 2 |
| | Existing 28" Chest Side Table | | | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 2 | 2 |
| | Existing 22" Chest Side Table | | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E2 | New Blue Oval Back Armless Chairs | Invincible IPF | Custom Oval Back Side Chair | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Mary Baker Fabrics, Pattern: Ravida Damask, Color: 00662 | | | | | | | | | | | |
| E3 | Existing Desk | | Existing | 0 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| E4 | Existing King Bed | | Existing | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| E5 | Existing Double Bed | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E7 | Existing Chandelier | | Existing | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| E8 | ELIMINATE | | | - | - | - | - | - | - | - | - | - | - | - |
| E9 | Existing Mirror | | | * | * | * | * | * | * | * | * | * | * | * |
| E10 | Existing 29" Round Wood Table | | Existing | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 2 | 3 | 3 |
| E11 | New Bench - Blue | Invincible IPF | Custom Bench | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 23856 Raffle Check, Color: Blue | | | | | | | | | | | |
| E12 | Existing Desk | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E13 | Existing Console Table | | | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| E14 | Existing Chest of Drawers | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E16 | New Gold Oval Back Arm Chairs | Invincible IPF | Custom Oval Back Side Chair | 2 | 2 | 2 | 0 | 0 | 2 | 2 | 0 | 2 | 2 | 2 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| E17 | Existing Sconces | | Existing | 0 | 4 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| E18 | New Oval Back Armless Chairs | Invincible IPF | Custom Oval Back Side Chair | 2 | 4 | 1 | 0 | 0 | 3 | 2 | 2 | 1 | 4 | 3 |
| | | | Kravet Fabrics, Pattern: 9893RK, Color: Gold A | | | | | | | | | | | |
| E19 | New Bench - Gold | Invincible IPF | Custom Bench | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | Kravet Fabrics, Pattern: 23856 Raffle Check, Color: Ivory | | | | | | | | | | | |
| E20 | Existing Dining Table | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E21 | Existing Dining Chairs | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E22 | Existing Armoire | | Existing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E23 | Existing Sideboard | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E24 | Existing Hallway Light | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E25 | Existing Ceiling Mounted Chandelier | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E26 | Existing Swing Arm Reading Lamps | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | Millwork Cabinet | | | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 |
| EQU-1 | 32" LCD TV @ Pop Up | Sharp Electronics | Model: LC32D7U-32" HDTV LCD Television | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| EQU-1A | Stationary TV Mount @ 32" LCD | Chief Manufacturing | Model: FSM-4226 Stationary Wall Mount Bracket | 0 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| EQU-2 | Minibars | Avanti Products | Model: WC282BG, Color: Black | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| EQU-3 | Safes | Assa Abloy Hospitality | Model: Infinity Digital (ID41) | 1 | 2 | 0 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 |
| EQU-4 | Fax Machines | Brother | Model: MFC-420CN | 1 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| EQU-5A | Inncom GDA 700 Handsets | Teledex LLC | Model: 00F2953/DCS9205 and Model: 00B2510 | Distribution comparable to hotel rooms | | | | | | | | | | |
| EQU-5A | Inncom GDA 700 Handsets | Inncom International Inc. | Model: GDA-700 Handsets | Distribution comparable to hotel rooms | | | | | | | | | | |
| EQU-7 | 13" LCD TV @ Bathrooms | Sharp Electronics | Model: LC13SU1U-S Aquos Liquid Crystal TV | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| EQU-7A | Pivot Mounts @ 13" TV | Chief Manufacturing | Model: FWP-110S Pivot/Pitch Wall Mount Plasma | 2 | 2 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 3 | 3 |
| EQU-8A | Stationary Wall Mount @ 32" Plasma | Chief Manufacturing | Model: Static Q-Latch PSM2093 Stationary Wall Mount Bracket | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| EQU-9 | Sony 42" Plasma Televisions | Sony | Model: KE-42TS2/KE-42M1 Plasma WEGA Integrated Plasma TV | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EQU-9A | Stationary Wall Mount @ 42" Plasma | Chief Manufacturing | Model: Static Q-Latch PSM2094 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| EQU-10 | DVD Home Theater Systems | Zenith Electronics Corporation | Model: DVT 412 Digital Dolby Home Theater in a Box | 2 | 3 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 |
| EQU-12 | Round Ceiling Speakers | Sonance | Model: Symphony 623TR | 4 | 6 | 4 | 2 | 2 | 6 | 6 | 6 | 6 | 5 | 5 |

Local Law 11 Report



THE CITY OF
NEW YORK

**Periodic Inspection of
Exterior Walls and Appurtenances**

February 21, 1999 - February 21, 2002

Please File 3 Copies

DEPARTMENT OF BUILDINGS    This Form Must Be Typewritten and Microfilmed with the Report

From DOB LL 11/98 Master previous

**Cycle Number:** 5

## 1 Filing Status

| X Initial Filing | Amended filing | Indicate initial filing date: / / | Supplemental Cycle 4 Local Law 11/98 filing |
| Was filing made for any previous cycles (yes or no)? If yes, indicate last filing date: 3 /01 /00 | | | Indicate initial filing date: / / |

## 2 Location

| Borough Manhattan | Block 1290 | Lot(s) 69 | BIN |
| House No (s). 2 | Street Name East 55th Street | | |
| A.K.A. address(es) 699 - 701 Fifth Avenue | | | |

## 3 Applicant

| Last Name Kahane | First Name Arthur | M.I. |
| Business Name Arthur Kahane, Architect | | Business Phone 914-450-205 |
| Address 21 Ridge Road | City Hartsdale | Ste NY ZIP 10530 |
| P.E. [ ] R.A. [X] | | Lic. 18271 |

## 4 Owner

| Last Name Rosario | First Name Damian | M.I. | Title Chief Eng |
| Business Name Starwood Hotels & Resorts Inc. dba St. Regis | | Business Phone (212) 350-860 |
| Address 2 East 55th St | City New York | State NY ZIP 10022 |

## 5 Building Characteristic

| Number of Stories 18 | Exterior Wall Type Limestone and Brick |

## 6 Prior Status

| X Ongoing Maintenance Program | Precautionary Conditions | Unsafe Conditions |
| Conformed with Code Requirements | Current Completion of Work Estimated to be _____% | Current Completion of Work Estimated to be _____% |

## 7 Current Field Report - Critical Examination

| SAFE: | All observed conditions conform to Code Requirements and applicable Rules, Regulations and Directives |
| X SAFE WITH A REPAIR AND MAINTENANCE PROGRAM: | All observed conditions conform to Code Requirements and applicable Rules, Regulations and Directives except for the recommended Repair and Maintenance work described in the report and below: |

spalled masonry, mortar deterioration

| UNSAFE: | All observed conditions conform to Code Requirements and applicable Rules, Regulations and Directives except for the unsafe conditions described in the report and below: |

## 8 Statements and Signatures

Falsification of any statement is a misdemeanour under Section 26-124 of the Administrative code and is punishable by a fine or imprisonment, or both.
It is unlawful to give to a city employee, or for a city employee to accept, any benefit, monetary or otherwise, either as a gratuity for property performing the job or in exchange for special consideration. Violation is punishable by imprisonment or fine or both.

P.E./R.A.
Seal

Applicant's name (print): ARTHUR KAHANE
I, hereby state that the owner has authorized me to make this application. Furthermore, I hereby state that all statements are correct and complete to the best of my knowledge. A copy of this report has been given to the owner.

Applicant's signature

Date: 2/12/02

Owner's name (print): DAMIAN ROSARIO
I, hereby state that I am the owner of the premises referenced in the attached report. Furthermore, I hereby state that I have received a copy of the attached report and that I am aware of the required repairs and/or maintenance/work, if any, and the recommended time frame for same.

Owner's signature

Date: 2/12/02

REGISTERED ARCHITECT
ARTHUR KAHANE
18271
STATE OF NEW YORK

SEE INSTRUCTIONS ON REVERSE SIDE

# Local Law 11 of 1998 - Fifth Cycle

## Critical Examination of Exterior Walls and Appurtenances
(Section 27-129 of the New York City Building Code)

## The St. Regis Hotel

| | |
|---|---|
| Building Address: | **2 East 55th Street**<br>**New York, NY 10022** |
| AKA | **699 - 701 Fifth Avenue** |
| Certificate of occupancy No: | **79263** |
| Use: | **Hotel** |
| Block/Lot: | **3238 / 14** |
| Height/Stories: | **186 feet / 18 story + penthouse** |
| Landmark Status: | **Exterior ( 1901 original building only)** |
| Owner and Address: | **Starwood Hotels and Resorts Worldwide, Inc.**<br>**D/B/A The St. Regis Hotel**<br>**2 East 55th Street**<br>**New York,  NY   10022** |
| Authorized Agent | **Damian Rosario, Chief Engineer** |
| Telephone no: | **212/ 350-8603** |
| Date of Construction | **100 years** |
| Plan dimensions | **75 feet x 250 feet** |
| Date(s) of examination | **January 13 and 14,  2002** |

PREPARED BY:

## ARTHUR KAHANE

### Registered Architect

NYS License No:   18271

21 Ridge Road      Hartsdale,   New York 10530

Telephone No:                      914/450-2053

## INTRODUCTION:

THE SUBJECT PROPERTY IS THE ST. REGIS HOTEL AT THE CORNER OF FIFTH AVENUE AND 55TH STREET IN MANHATTAN. THE ORIGINAL BUILDING WAS ERECTED IN 1901, IN PARISIAN STYLE ARCHITECTURE OF CUT LIMESTONE FACADE AND ORNAMENT. THE UPPER TWO STORIED PENTHOUSE IS CLAD IN COPPER. IN 1927 AN EXPANSION EXTENDED THE HOTEL DOWN 55TH STREET WITH COMPATIBLE BUT LESS ARCHITECTURALLY DETAILED FACADES. THE ORIGINAL BUILDING EXTERIOR STREET FACADES HAVE LANDMARK STATUS WITH THE NEW YORK CITY LANDMARK PRESERVATION COMMISSION.

## WALLS SUBJECT TO CRITICAL EXAMINATION IN ACCORDANCE WITH LOCAL LAW 11/98:

| | |
|---|---|
| North Facade: | FULL EXPOSURE FLOORS 1-18 PLUS PENTHOUSE |
| West Facade: | FULL EXPOSURE FLOORS 1-18 PLUS PENTHOUSE |
| East Facade: | FULL EXPOSURE FLOORS 6-20 |
| South Facade: | FULL EXPOSURE FLOORS 5-18 PLUS PENTHOUSE |

NOTE: EXTERIOR WALLS FACING AN ENCLOSED COURTYARD WITH AN AREA LESS THAN 900 SQ. FT. ARE EXEMPT FROM INSPECTION REQUIREMENTS OF LOCAL LAW 11 AND THEREFORE WERE NOT INSPECTED.

## PROCEDURES USED FOR CRITICAL EXAMINATION:

THE FOLLOWING PROCEDURES WERE EMPLOYED IN PERFORMING THIS EXAMINATION:

■   INTERVIEW WITH MANAGEMENT AND MAINTENANCE STAFF AS TO HISTORY OF PROBLEMS AND REPAIRS TO THE BUILDING.

■   VISUAL INSPECTION OF APPLICABLE EXTERIOR WALLS AND APPURTENANCES OF THE SUBJECT PREMISES   AS INDICATED ON THE LOCATION PLAN. A VISUAL OVERVIEW WAS OBTAINED FROM VANTAGE POINTS   AT STREET LEVEL, FROM BUILDING ACROSS THE STREET AND FROM ADJACENT BUILDING ROOFS.. BINOCULARS AND PHOTO MAGNIFICATION EQUIPMENT WERE EMPLOYED.

■   A PHYSICAL EXAMINATION FROM A SCAFFOLD ON A STREET FRONTING FACADE WAS CONDUCTED FOR A REPRESENTATIVE SAMPLE OF THE EXTERIOR WALL. THE REPRESENTATIVE SAMPLE IS INDICATED   ON THE LOCATION PLAN.

■   PHOTOGRAPHS TAKEN TO DOCUMENT CONDITION OBSERVED

**GENERAL DESCRIPTION**:

EXTERIOR WALL CONSTRUCTION:     LIMESTONE AND BRICK

EXTERIOR APPURTENANCES:     LIGHT FIXTURES, SIGNS, FLAGPOLES

BULKHEADS:     STAIR/ELEVATOR BRICK BULKHEADS

BALCONIES:     YES

MARQUEES:     YES

PARAPETS:     YES

SILLS:     LIMESTONE AND CONCRETE

SETBACKS:     NO

WINDOWS:     METAL FRAME

WINDOW AIR CONDITIONERS:     NO

STOREFRONTS:     FIFTH AVENUE

## COMPARISON TO PREVIOUS 4TH CYCLE SUPPLEMENTAL LOCAL LAW 10/80 REPORT:

THE PREVIOUS 4TH CYCLE SUPPLEMENTAL LOCAL LAW 10/80 INSPECTION AND REPORT WAS FILED AS *"SAFE WITH A REPAIR AND MAINTENANCE PROGRAM"* IT LISTED THE FOLLOWING:

1.     REAR COURTYARD, WEST FACADE:   CRACKED BRICK, MORTAR JOINT DETERIORATION, AND JOINT SEALANT DETERIORATION

2.     EAST ELEVATION:   JOINT SEALANT DETERIORATION

THE CONDITIONS STATED ABOVE REQUIRING A "REPAIR AND MAINTENANCE PROGRAM" HAVE NOT BEEN CORRECTED TO DATE.

**RESULTS OF SCAFFOLD INSPECTION AND APPURTENANCES**
**Performed January 21st, 2002**

**RESULTS OF VISUAL OBSERVATIONS**
**Performed during November 2001**

THERE WERE FIVE RECURRING CONDITIONS OBSERVED DURING THESE INSPECTIONS:

A.   STONE SPALLS,
B    STONE CRACKS
C.   BRICK FRACTURES
D.   MORTAR JOINTS DETERIORATION
E.   OPEN OR DETERIORATED SEALANT
F.   DISTRESSED STEEL WINDOW LINTELS

CRACKED MASONRY OR STONE AND ADJACENT MORTAR JOINTS IS THE RESULT OF LOCALIZED WALL MOVEMENT, OVERSTRESS, EXACERBATED BY FREEZE-THAW ACTION.

CORRODED/DEFORMED STEEL WINDOW LOOSE LINTELS. CORROSION CAUSED BY INTRUSION OF WATER INTO MASONRY WALL AND IONIZATION. DEFORMATION DUE TO RUSTING AND RESULTANT EXPANSION OF STEEL. REMOVE EXISTING LINTEL BY REMOVING MASONRY ABOVE, INSTALL NEW LINTEL AND RE-BRICK.

DETERIORATED OR OPEN SEALANT/CAULK. DETERIORATION DUE TO AGE, ULTRAVIOLET EXPOSURE AND WEATHER ELEMENTS. REMOVE EXISTING SEALANT AND REPLACE WITH NEW SEALANT.

OBSERVED CONDITIONS

1.   THE STONE QUOINS AT THE NORTHEAST CORNER, AT THE 5TH FLOOR HAVE CRACKS AND OPEN JOINTS.   (SEE PHOTO #7 )

2.   SOME JOINT MORTAR DETERIORATION WAS EVIDENT AT BETWEEN LIMESTONE HOWEVER IT WAS MOST PRONOUNCED IN AREAS AT CORNICES, BALCONIES AND ORNAMENTATION WHERE THERE WAS MISSING MORTAR.
     (SEE PHOTOS, SHEET 3, 4, AND 5 -  SCAFFOLD INSP'N)

3.   OPEN JOINTS HAVE BEEN CAULKED PREVIOUSLY. IN MANY INSTANCES THIS SEALANT HAS DETERIORATED.  (SEE PHOTOS, SHEET, 7 AND 8- SCAFFOLD INSP'N)

4.   THERE WERE SPALLED LIMESTONE SECTIONS AT THE THE OVERHANG AT THE 16TH FLOOR. THEY OCCUR AT THE STEEL SUPPORTS. THE SPALLED SECTIONS ARE FROM 6" TO 12" WIDE AND 12 " HIGH. (SEE PHOTOS, SHEET 1 -  SCAFFOLD INSP'N)

5.      WINDOW STONE LINTELS AT THE SOUTH FACING FACADE, FLOORS 6 THROUGH 12 HAVE SPALLS OR CRACKS. (SEE PHOTO # 4 AND # 6)

6.      THERE ARE ISOLATED STONE SPALLS AT THE NORTHWEST CORNER FROM THE 6TH TO THE 10TH FLOORS.

7.      THERE IS A CONTINUOUS CRACK AT THE NORTHEAST CORNER APPROXIMATELY 20' IN LENGTH AT THE 8TH FLOOR. (SEE PHOTO # 3 )

8.      SPORADIC SURFACE SPALLS IN LIMESTONE OF 2 TO 3 SQUARE INCHES WAS OBSERVED THROUGHOUT AT THE NORTH, WEST AND PARTIAL SOUTH FACADES.

9.      THE EAST FACING FACADES ARE CONSTRUCTED OF COMMON BRICK WITH LOOSE LAID STEEL WINDOW LINTELS. MANY OF THE LINTELS, PARTICULARLY AT THE UPPER FLOORS ARE RUSTED. THE BED MORTAR AT THESE LINTELS HAS DETERIORATED AND IS MISSING. BRICK AT THE LINTEL ENDS WAS SPALLED AT SEVERAL WINDOWS. MORTAR ABOVE THE WINDOWS APPEARS DETERIORATED. THE STONE SILLS ARE FLUSH WITH THE MASONRY AND THUS DO NOT PROPERLY SHED WATER. (SEE PHOTO # 8 AND #9) BUILDING MANAGEMENT HAS INDICATED PRESENCE OF WATER INFILTRATION INTO THE UPPER STORY INTERIOR.

10.      THERE ARE TWO MAJOR VERTICAL MASONRY FRACTURES RUNNING THE HEIGHT OF THE BUILDING; ONE ON THE EAST FACADE AND ONE AT THE WEST FACADE FACING THE REAR COURTYARD. THE OPENING HAS BEEN SEALED WITH CAULK. AREAS OF THE SEALANT HAS DETERIORATED AND SHOULD BE INSPECTED CLOSE-UP FOR ADHESION AND RESILIENCE SO AS TO DETERMINE WEATHER IT NEEDS REPLACEMENT. THERE IS ALSO A 15 FOOT LONG VERTICAL CRACK AT THE STAIR TOWER, WEST FACADE. ON-GOING MOVEMENT OF THE MASONRY FRACTURES SHOULD BE DETERMINED AND MONITORED. (SEE PHOTO # 5 AND #9)

## UNSAFE CONDITIONS

AN **UNSAFE CONDITION** IS DEFINED AS A "CONDITION OF A BUILDING WALL, ANY APPURTENANCE THERETO OR PART THEREOF THAT IS DANGEROUS TO PERSONS OR PROPERTY AND REQUIRES PROMPT REMEDIAL ACTION." ANY UNSAFE CONDITION LISTED BELOW SHOULD BE CORRECTED IMMEDIATELY. IT IS THE RESPONSIBILITY OF THE OWNER TO CORRECT ALL UNSAFE CONDITIONS. SIDEWALK BRIDGING AND/OR OTHER APPROPRIATE PROTECTION MUST BE INSTALLED IMMEDIATELY IN ORDER TO PROTECT THE PUBLIC SAFETY.

NO UNSAFE CONDITION ARE NOTED.

     St.Regis LL 11

## SAFE WITH A REPAIR AND MAINTENANCE PROGRAM

A CONDITION IDENTIFIED AS **SAFE WITH A REPAIR AND MAINTENANCE PROGRAM** IS DEFINED AS A CONDITION OF A BUILDING WALL, ANY APPURTENANCES THERETO OR PART THEREOF THAT IS SAFE AT THE TIME OF INSPECTION BUT REQUIRES REPAIR OR MAINTENANCE DURING THE NEXT FIVE YEARS (OR UNTIL THE END OF THE NEXT REPORTING PERIOD) IN ORDER TO PREVENT ITS DETERIORATION DURING THIS PERIOD INTO AN UNSAFE CONDITION."

THE FOLLOWING CONDITIONS ARE IDENTIFIED AS **SAFE WITH A REPAIR AND MAINTENANCE PROGRAM**. ASSOCIATED WITH EACH CONDITION LISTED IS A RECOMMENDED TIME FRAME FOR REPAIR. THE OWNER OF THE PREMISES IS RESPONSIBLE FOR ENSURING THAT THE LISTED CONDITIONS ARE REMEDIED WITHIN THE RECOMMENDED TIME FRAME, PURSUANT TO NYC DEPARTMENT OF BUILDINGS RULE 32-03.    (REFER TO ITEM DESCRIPTIONS ABOVE)

A.    ITEM 1    (REPAIR WITHIN THREE MONTHS)

B.    ITEMS 2 AND 3   (REPAIR WITHIN 12 MONTHS)

C.    ITEMS 4 THROUGH 10 (REPAIR WITHIN 18 MONTHS )

THE OWNER IS ADVISED THAT MOST EXTERIOR RESTORATION WORK UNDERTAKEN WILL REQUIRE PERMITS, APPROPRIATE SITE PROTECTION, AS WELL AS THE PRIOR APPROVAL OF THE NEW YORK CITY LANDMARKS PRESERVATION COMMISSION.

## CONCLUSIONS AND RECOMMENDATIONS:

THE CURRENT CONDITION OF THE BUILDING IS BEING CATEGORIZED AS SAFE WITH A REPAIR AND MAINTENANCE PROGRAM. THE CLOSE UP REPRESENTATIVE INSPECTION FROM THE SCAFFOLD REVEALED SOME JOINT DETERIORATION OF MORTAR AND SEALANT AND SPALLED STONE, PARTICULARLY AT STEEL SUPPORTS ON THE UPPER FLOORS. IT WAS BEYOND THE SCOPE OF THIS SURVEY TO INSPECT CLOSE-UP EVERY PART OF THIS BUILDING. HOWEVER THE BUILDING IS VERY ORNATE WITH STONEWORK AND JOINTS. IT IS RECOMMENDED THAT THE BUILDING OWNER, WITHIN THE NEXT 2 YEARS, UNDERTAKE A PROGRAM UNDER THE GUIDANCE OF A LICENSED ARCHITECT, WHERE INSPECTIONS FROM A SCAFFOLD WILL BE MADE OF ALL FACADES, ESPECIALLY THOSE WITH LIMESTONE AND ORNAMENTAL STONEWORK SOUNDED. THE ARCHITECT SHOULD THEN DEVELOP PLANS AND SPECIFICATIONS FOR THE RESTORATION OF ANY DEFICIENT STRUCTURE AND MATERIALS AND A REPAIR PROGRAM INSTITUTED.

St.Regis LL 11

## CONDITIONS OF THE CRITICAL EXAMINATION REPORT

ARTHUR KAHANE, ARCHITECT HAS BEEN RETAINED EXCLUSIVELY FOR THE CRITICAL
EXAMINATION OF THE BUILDING WALLS AND APPURTENANCES THEREOF, IN CONFORMANCE WITH
NEW YORK CITY LOCAL LAW 11/98. THE ARCHITECT'S RESPONSIBILITY IS LIMITED SOLELY TO
THAT OF THE CRITICAL EXAMINATION, PREPARATION AND FILING OF THE FOREGOING REPORT. NO
STATEMENT IS INTENDED TO EXTEND THE SCOPE OF THE ARCHITECT'S SERVICES AND LIABILITY
BEYOND THAT REQUIRED BY LOCAL LAW 11/98.

THIS REPORT RENDERS AN OPINION AS TO THE CONDITION OF THE EXTERIOR WALLS AS OF THE
DATE(S) ON WHICH THE EXAMINATION(S) WERE CONDUCTED. IT SHOULD BE NOTED THAT THE
CONDITION OF THIS BUILDING WILL CHANGE OVER TIME AND THE RATE OF CHANGE VARIES WITH
THE TYPE OF CONSTRUCTION, MAINTENANCE, PROPER REPAIR AND ENVIRONMENTAL CONDITIONS.
THOUGH NOT MANDATED BY LOCAL LAW 11, IT WOULD THEREFORE BE PRUDENT TO CONDUCT
PERIODIC EXAMINATIONS OF THE BUILDING'S EXTERIOR WALLS, APPURTENANCES AND THE ROOF
AT ANNUAL INTERVALS PRIOR TO THE NEXT STANDARD REPORTING PERIOD IN 2005-2007. THE
OWNER OR PROPERTY MANAGER SHOULD BE CERTAIN THAT NO LOOSE ITEMS OR OBJECTS ARE
PLACED ON SILLS OR BALCONIES OR OTHER AREAS FROM WHERE THEY MAY FALL. OWNER AND
MANAGEMENT SHOULD REQUIRE THAT FLAGPOLES, ANTENNAE, LIGHT FIXTURES, SIGNAGE, ETC BE
PROPERLY INSTALLED AND SUPPORTED AT ALL TIMES. THEY SHOULD MONITOR THE PREMISES ON
A REGULAR BASIS AND ADDRESS ANY POTENTIALLY DANGEROUS CONDITIONS OF THIS NATURE.

THE ACCURACY OF THIS REPORT IS LIMITED TO OBSERVATIONS REASONABLY MADE USING THE
INVESTIGATION PROCEDURES DESCRIBED ABOVE. CONCEALED CONDITIONS (I.E. - BACKUP
MASONRY, CONCEALED CLIPS, FLASHING, WOOD OR STEEL FRAMING, ETC.) ARE BEYOND THE
SCOPE OF THIS REPORT AS IS ANY ASSESSMENT OF THE BUILDING'S COMPLIANCE WITH LOCAL
BUILDING CODES.

THE SUITABILITY FOR USE OF ANY FACILITY, APPURTENANCE, OR ATTACHMENT INTENDED TO BE
UTILIZED BY WORKERS, CONTRACTORS OR OTHERS (E.G. PARAPETS OR BULKHEADS FOR
SCAFFOLD ATTACHMENT) IS BEYOND THE SCOPE OF THIS REPORT.

THIS REPORT SHOULD NOT BE USED TO DETERMINE THE EXTENT OF, OR TO CONTRACT FOR
MAINTENANCE OR REPAIR WORK. STATEMENTS MADE IN THIS REPORT MAY NOT BE USED AS
CRITICISM OF PREVIOUS DESIGNERS, CONTRACTORS, MAINTENANCE STAFF, OR ANYONE
RESPONSIBLE FOR THE BUILDING OR A BASIS FOR ANY SALE OF THE SUBJECT PROPERTY OR
INDIVIDUAL APARTMENTS.

END OF CRITICAL EXAMINATION REPORT



Fifth Avenue

25'-0"    70'-0"

100'-0"

697 Fifth Avenue

- The St Regis Hotel
Lot Area = 12,563 sf

240'-0"

Scaffold
Inspection

East 55th Street

145'-0"

140'-0"

The St Regis Hotel
Lot Area = 9,992 sf

23'-0"

23'-0"

14 EAST 55

100'-0"

LOCATION KEY

FACADES SUBJECT TO
INSPECTION.



| Fifth Ave Elevation | Photo #<br>2 | Location | Floor |
|---|---|---|---|



| East 55th St elevation | Photo # 1 | Location | Floor |



| stone crack at building corner | Photo # 3 | Location | Floor |
|---|---|---|---|



| spalled limestone at window head | Photo # 4 | Location | Floor |
|---|---|---|---|



masonry fractures
rear courtyard
looking east

| | Photo # | Location | Floor |
|---|---|---|---|
| | 5 | | |



fractured limestone

| Photo # 6 | Location | Floor |
| --- | --- | --- |



fractured stone and open joints

| Photo # 7 | Location | Floor |
| --- | --- | --- |



Rusted window lintels, cracked brick

| Photo # | Location | Floor |
|---------|----------|-------|
| 8 | | |



masonry fractured facade - re caulk

| Photo # | Location | Floor |
|---------|----------|-------|
| | | |

Scaffold Inspection Photos

Case 1:16-cv-09390-GHW   Document 121-10   Filed 01/10/20   Page 27 of 47
Case 1:16-cv-09390-GHW   Document 125-10   Filed 01/01/19   Page 28 of 48

212







214

 

 


















218
















Local Law 10 Report

Case 1:16-cv-09390-GHW   Document 129-10   Filed 10/10/19   Page 38 of 48

222

**LL 10**

# REPORT OF THE CRITICAL EXAMINATION
# OF EXTERIOR WALLS

## PER REQUIREMENTS OF SECTION C-27-129
## OF THE NEW YORK CITY ADMINISTRATIVE OFFICE

for the Building at:



Submitted By:

**FMD**
636 Broadway
New York, New York 10012

September 6, 1996

224

**The St. Regis Hotel**
**New York, New York**

September 6, 1996
Job No. 96012

PREMISES AND LOCATION:   699 Fifth Avenue, southeast corner of 55th Street and Fifth Avenue,
New York, New York

BLOCK: 3238 LOT: 14

OWNER:        The St. Regis Joint Venture
ADDRESS:      60 State Street, Boston, MA 02109

PRINCIPAL OFFICER:   Mr. William Scullion
ADDRESS:      60 State Street, Boston, MA 02109

DATE OF CONSTRUCTION:    1901, 1929 addition.
CERTIFICATE OF OCCUPANCY NUMBER:      79263
CONSTRUCTION CLASS:      "B" Hotel
DESCRIPTION OF BUILDING:
HEIGHT:       186'
FLOORS:       18 + PH
FRAME:        Steel, solid masonry walls
USE:          Hotel

KEY PLAN:

NORTH


SHADING INDICATES
SCOPE OF LL 10/80

55TH STREET



THE ST. REGIS HOTEL

FIFTH AVENUE

2

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

WALLS SUBJECT TO CRITICAL EXAMINATION IN ACCORDANCE WITH SECTION C27-129:
NORTH FACE: entire wall
SOUTH FACE: wall within 25' from west face
EAST FACE: wall within 25' from north face
WEST FACE: entire wall

EXTERIOR WALL CONSTRUCTION:    Brick and stone

EXTERIOR APPURTENANCES: flage pole supports on the North elevation

PREVIOUS REVISIONS TO BUILDING EXTERIOR:       No significant change

EXTERIOR FIRE ESCAPES:     Yes

BALCONIES:   Yes

MARQUEES:   Yes

LIGHT FIXTURES, SIGNS:     Yes

PARAPETS:    Yes.

SETBACKS:    None

WINDOW AIR CONDITIONERS:        None

POTTED PLANTS:    None.

PROCEDURES USED FOR CRITICAL EXAMINATION UNDER SECTION C27-129:

All surfaces were examined at least two times.  The following procedures were used:

    Visual examination from the ground and adjacent buildings using binoculars, telephoto
    equipment and telescope.

    Discussion with management of the building.

DATE OF CRITICAL INSPECTION AND PHOTOGRAPHIC WORK:       September, 1996

COMPARISON OF OBSERVED CONDITIONS WITH PREVIOUS CONDITIONS:

The previous LL 10/80 Report listed no conditions requiring immediate attention.
The previous LL 10/80 Report listed the following items of significant deterioration.
    1.Stone Spall
    2.Stone Crack
    3.Stone Displacement
    4.Brick Crack
The previous LL 10/80 Report listed the following item that affect the watertightness of exterior
surfaces:
    5.Joint Sealant Deterioration

STATUS OF EXTERIOR MAINTENANCE:      Good.

3

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

## REPORT OF SIGNIFICANT DETERIORATION, WATERTIGHTNESS OF EXTERIOR SURFACES AND CONDITIONS REQUIRING IMMEDIATE ATTENTION:

It is understood that the categories established are judgmental on our part but the intention of our describing any condition requiring immediate attention is to have this condition repaired immediately. The purpose of our categorizing a significantly deteriorated condition is to alert the Owner of the building that sometime in the future he will have to attend to these repairs.

CONDITIONS REQUIRING IMMEDIATE ATTENTION: Items that endanger the public safety and that should be repaired immediately. In masonry, a condition requiring immediate attention is one that indicates a separation from the supporting structure in the form of a shift or bulge and, if the supporting metal is involved, the real possibility that this metal is seriously corroded. (Numbers are keyed to the elevation drawings).

None

SIGNIFICANT DETERIORATION: Items that should be included in a future maintenance program or they may become unsafe if neglected. (Numbers are keyed to the elevation drawings).

1. Stone Crack
2. Stone Spall
3. Stone Displacement
4. Masonry Joint deterioration

WATERTIGHTNESS OF EXTERIOR SURFACES: Items affecting the watertight condition of the building exterior. (Numbers are keyed to the elevation drawings).

5. Joint Sealant Deterioration

4

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

## REPORT OF SIGNIFICANT DETERIORATION, WATERTIGHTNESS OF EXTERIOR SURFACES AND CONDITIONS REQUIRING IMMEDIATE ATTENTION:

It is understood that the categories established are judgmental on our part but the intention of our describing any condition requiring immediate attention is to have this condition repaired immediately. The purpose of our categorizing a significantly deteriorated condition is to alert the Owner of the building that sometime in the future he will have to attend to these repairs.

CONDITIONS REQUIRING IMMEDIATE ATTENTION: Items that endanger the public safety and that should be repaired immediately. In masonry, a condition requiring immediate attention is one that indicates a separation from the supporting structure in the form of a shift or bulge and, if the supporting metal is involved, the real possibility that this metal is seriously corroded. (Numbers are keyed to the elevation drawings).

    None

SIGNIFICANT DETERIORATION: Items that should be included in a future maintenance program or they may become unsafe if neglected. (Numbers are keyed to the elevation drawings).

    1. Stone Crack
    2. Stone Spall
    3. Stone Displacement
    4. Masonry Joint deterioration

WATERTIGHTNESS OF EXTERIOR SURFACES: Items affecting the watertight condition of the building exterior. (Numbers are keyed to the elevation drawings).

    5. Joint Sealant Deterioration

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

**IMMEDIATE CONDITION:**
None

**SIGNIFICANT CONDITION:**
1.Stone Crack

**WATERTIGHTNESS CONDITION:**
5.Joint Sealant Deterioration



**EAST ELEVATION**

5

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

**IMMEDIATE CONDITION:**
None

**SIGNIFICANT CONDITION:**
1.Stone Crack
2.Stone Spall
4.Masonry Joint Deterioration

**WATERTIGHTNESS CONDITION:**
5.Joint Sealant Deterioration



## WEST (FIFTH AVENUE) ELEVATION

6

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

IMMEDIATE CONDITION:
None

WATERTIGHTNESS CONDITION:
None

SIGNIFICANT CONDITIONS
1. Stone Crack
2. Stone Spall
3. Stone Displacement



PARTIAL SOUTH ELEVATION

7

232

The St. Regis Hotel
New York, New York

September 6, 1996
Job No. 96012

**IMMEDIATE CONDITION:**
None

**SIGNIFICANT CONDITION:**
1.Stone Crack
2.Stone Spall
4.Masonry Joint Deterioration

**WATERTIGHTNESS CONDITION:**
5.Joint Sealant Deterioration ...



# NORTH (55TH STREET) ELEVATION

8